**SHUYUN XU, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

**No. 06–75268.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 13, 2010.

Filed Aug. 2, 2010.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Shuyun Xu, Alhambra, CA, pro se.

CAC–District Counsel, Esq., Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, OIL, U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: FERNANDEZ and TALLMAN, Circuit Judges, and HOGAN,* District Judge.

## MEMORANDUM**

Shuyun Xu, a native and citizen of China, petitions for review of the Board of Immigration Appeals' denial of her application for asylum,[1] withholding of remov-

al,[2] and Convention Against Torture[3] (CAT) relief. We deny the petition.

The BIA's determination that an alien is not eligible for asylum must be upheld if " 'supported by reasonable, substantial, and probative evidence on the record considered as a whole.' " *INS v. Elias–Zacarias,* 502 U.S. 478, 481, 112 S.Ct. 812, 815, 117 L.Ed.2d 38 (1992) (citation omitted). "It can be reversed only if the evidence presented ... was such that a reasonable factfinder would have to conclude that the requisite fear of persecution existed." *Id.;* see also *Farah v. Ashcroft,* 348 F.3d 1153, 1156 (9th Cir.2003). When an alien seeks to overturn the BIA's adverse determination, "he must show that the evidence he presented was so compelling that no reasonable factfinder could fail to find the requisite fear of persecution." *Elias–Zacarias,* 502 U.S. at 483–84, 112 S.Ct. at 817. When an asylum claim is involved, an alien must show either past persecution or a well founded fear of future persecution that is "subjectively genuine and objectively reasonable." *Fisher v. INS,* 79 F.3d 955, 960 (9th Cir.1996) (en banc); see also *Gu v. Gonzales,* 454 F.3d 1014, 1019 (9th Cir.2006).

Xu's claims fail. She submitted evidence of a single past incident where, because she had led a demonstration regarding compensation of workers for lost wages, she was jailed and suffered harm at the hands of the police and was thereafter required to report weekly. However, that alone was not enough to compel a finding of past persecution or a well founded fear of future persecution. See *Gu,* 454 F.3d at

---

* The Honorable Thomas F. Hogan, Senior United States District Judge for the District of Columbia, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. 8 U.S.C. § 1158.

2. 8 U.S.C. § 1231(b)(3).

3. United Nations Convention Against Torture and Other Cruel, Inhuman or Degrading Treatment or Punishment, *adopted* Dec. 10, 1984, S. Treaty Doc. No. 100–20 (1988), 1465 U.N.T.S. 85, (implemented at 8 C.F.R. § 208.18).

1018, 1020–21; *Hoxha v. Ashcroft*, 319 F.3d 1179, 1182 (9th Cir.2003); *Prasad v. INS*, 47 F.3d 336, 339–40 (9th Cir.1995). Thus, the BIA could deny relief.

Because the BIA determined that Xu did not meet the requirements for a grant of asylum, it properly determined that she did not meet the requirements for withholding of removal either. *See Fisher*, 79 F.3d at 960–61, 965; *Prasad*, 47 F.3d at 340.

Finally, there is no evidence in the record that would compel a determination that it is more likely than not that she would be tortured in China. Thus, she is not entitled to CAT relief. *See Wakkary v. Holder*, 558 F.3d 1049, 1067–68 (9th Cir.2009); *Singh v. Gonzales*, 439 F.3d 1100, 1113 (9th Cir.2006).

Petition DENIED.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.